# APPENDIX G

**Ohio A. Philip Randolph Institute, et al. v. Householder, et al.**

S.D. Ohio Case No. 1:18-cv-357-TSB-KNM-MHW

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P001 | 9/14/2011 | Email from M. Dittoe to T. Judy, M. Lenzo, and C. Hawley, subject FW: Media Gaggle 9/14 | LWVOH_00001745-49 |
| P002 | 12/15/2011 | Email from H. Mann to P. Halle, RE: RE: | SOS_000425-26 |
| P003 | 11/3/2011 | Email from H. Mann to H. Pelger, subject FW: New Congressional Districts | SOS_000071-78 |
| P004 | 7/23/2016 | C. Bensen Curriculum Vitae (Dkt. 59-2) | Bensen Depo Ex. 1 |
| P005 | 2010 | Presentation, "Election Data for Redistricting" | LENZO_0004434-40 |
| P006 | 10/4/2011 | Invoice for POLIDATA LLC | Bensen_0000013 |
| P007 | 2/16/2012 | Invoice for POLIDATA LLC | Bensen_0000014-15 |
| P008 | 6/1/2011 | Email from M. Braden to C. Bensen, subject FW: | BRADEN000657-58 |
| P009 | 8/10/2011 | Email from C. Bensen to H. Mann, M. Lenzo, and M. Thomas, subject RE: | JUDY_0001692-96 |
| P010 | 8/11/2011 | Email from C. Bensen to H. Mann, M. Braden, subject Re: (Case 34304) Export equivalency file (6143525819) | BRADEN000782 |
| P011 | 8/15/2011 | Email from H. Mann to C. Bensen, T. Horgan, Maptitude Technical Support, subject FW: TEST of Congressional districts as DBF | Bensen_0000033-38 |
| P012 | 9/16/2011 | Email from H. Mann to C. Bensen, (no subject) | Bensen_0000044 |
| P013 | 7/10/2011 | Email from C. Bensen to R. DiRossi, H. Mann, et al., subject Ohio Apportionment and Redistricting political data | Bensen Depo Ex. 10 |
| P014 | 7/22/2011 | Example of Calculations for Election Averages EA11 to EA16 | Bensen_0000004-06 |
| P015 | 7/22/2011 | [Metadata] Example of Calculations for Election Averages EA11 to EA16 | Bensen_0000004 Metadata |
| P016 | 10/4/2018 | Screenshot of Polidata folder | BLESSING0013211 > Polidata_2018.10.04 |
| P017 | 10/4/2018 | Screenshot of Polidata > Clark 07-24-11 folder | BLESSING0013211 > Polidata > Clark 07-24-11_2018.10.04 |
| P018 | 7/24/2011 | Maptitude screenshot, Map1 - 2010 Final Census Blocks (Ohio) | BLESSING0013211 [Polidata > Clark 07-24-11 > ccBlock.cdf] |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P019 | 9/14/2011 | Chart, District/Pop | BENSEN_0000084 [sep14 > dvw_aggset_ohcd_2011_enacted-sep14_ohmix_kl15a.xls] |
| P020 | | Example of Calculations for Election Averages EA11 to EA16 | Bensen_0000001-03 |
| P021 | 7/24/2011 | Maptitude screenshot, Map1 - 2010 Final Counties (Ohio) | BLESSING0013211 [Polidata > Clark 07-24-11 > ccCounty.cdf] |
| P022 | 9/14/2011 | Email from H. Mann to C. Bensen, (no subject) | Bensen_0000042 |
| P023 | 9/2/2011 | Email from A. Kincaid to R. DiRossi, H. Mann, and T. Whatman, subject New Idea Redraft | LWVOH_00018302-08 |
| P024 | 10/26/2011 | Email from H. Mann to C. Bensen, subject FW: Ohio Congressional District Shapefile | Bensen_0000047-48 |
| P025 | 11/9/2011 | Email from H. Mann to C. Bensen, subject test of indexes | Bensen_0000063-64 |
| P026 | | Chart, District Indexes | BLESSING0012553 |
| P027 | | Chart, District Indexes | BLESSING0013212 |
| P028 | 12/14/2011 | Chart, District Indexes | BENSEN_0000086 [dec14 > dvw_aggset_ohcd_2011_revised-hb369-dec14.xls] |
| P029 | 12/15/2011 | Measures of Compactness | BENSEN_0000086 [mtr_compactness_ohcd_2011_revised-hb369-dec14] |
| P030 | 12/15/2011 | Email from H. Mann to C. Bensen, subject RE: | Bensen_0000075-76 |
| P031 | | Maptitude screenshot, HB 369 as passed Test 2 | BENSEN_0000086 [Congressional Shape Files Test 2_HB369 as Passed Test 2.shp] |
| P032 | 7/15/2011 | Email from M. Braden to M. Salling, H. Mann, C. Bensen, et al., subject RE: conference call | BRADEN000683-84 |
| P033 | 12/15/2011 | Email from H. Mann to C. Bensen, (no subject) | Bensen_0000077 |
| P034 | 12/15/2011 | Email from H. Mann to C. Bensen, (no subject) | Bensen_0000078 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P035 | 8/29/2011 | Email from H. Mann to B. Hansen, subject Out of Office: Weekly Redistricting Meeting | GOV_000219 |
| P036 | 8/3/2011 | Consulting Agreement between Republican Members of the Legislative Task Force and Policy Widgets, LLC | LWVOH_00018268-70 |
| P037 | 7/5/2011 | Email from V. Flasher to R. DiRossi and J. Licursi, subject Re: Time sensitive issue for OHROC/RSCC - Apportionment data | Blessing Depo Ex. 5 |
| P038 | 7/5/2011 | Email from J. Licursi to V. Flasher, R. DiRossi, et al., subject Re: Time sensitive issue for OHROC/RSCC - Apportionment data | Blessing Depo Ex. 6 |
| P039 | 7/10/2011 | Email from C. Bensen to R. DiRossi, H. Mann, et al., subject RE: Ohio Apportionment and Redistricting political data | Blessing Depo Ex. 7 |
| P040 | | Final political index used | DIROSSI_0000014-16 |
| P041 | | Chart, District Indexes | BLESSING0012553 |
| P042 | | Chart, District Indexes | BLESSING0013212 |
| P043 | | Screenshot of documents in BLESSING0012635 folder | BLESSING0012635 |
| P044 | 10/28/2009 | Subcontract between Cleveland State University and Ohio University | LENZO_0002358-73 |
| P045 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) | BLESSING0012635 [HB 369 Map Revised December 14th]_001 |
| P046 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 16) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD16_001-24 |
| P047 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 1) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD01_001-06 |
| P048 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 2) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD02_001-06 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P049 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 3) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD03_001-06 |
| P050 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 4) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD04_001-06 |
| P051 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 5) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD05_001-06 |
| P052 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 6) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD06_001-06 |
| P053 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 7) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD07_001-06 |
| P054 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 8) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD08_001-06 |
| P055 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 9) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD09 _001-06 |
| P056 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 10) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD10_001-06 |
| P057 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 11) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD11_001-06 |
| P058 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 12) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD12_001-06 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P059 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 13) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD13_001-06 |
| P060 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 14) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD14_001-06 |
| P061 | | Maptitude screenshot, HB 369 Map Revised December 14th.map - 2010 Final Census Blocks (Ohio) (dataview District 15) | BLESSING0012635 [HB 369 Map Revised December 14th]_CD15_001-06 |
| P062 | | Screenshot of documents in Polidata > Clark 07-24-11 folder | BLESSING0013211 > Polidata > Clark 07-24-11 |
| P063 | | Maptitude screenshot, Map 1 - 2010 Final Census Blocks (dataview Block 4015) | BLESSING0013211 [Polidata > Clark 07-24-11 > ccBlock.cdf]_001-06 |
| P064 | | Ohio House Republican Caucus, William G. Batchelder, Speaker - Map Talking Points | SOS_000073-78 |
| P065 | 5/12/2011 | Discussion Points for Mark Braden Meetings | LWVOH_00008711 |
| P066 | 6/2/2011 | Proposed Agenda for Mark Branden Visit | LWVOH_00008710 |
| P067 | | Script & Agenda for Thursday, June 2 Meetings | LWVOH_00008708-09 |
| P068 | 7/5/2011 | Email from K. Rench to B. Hansen and H. Mann, subject RE: redistricting meetings | HANSEN_000104-05 |
| P069 | 7/1/2011 | Email from H. Mann to R. DiRossi, M. Lenzo, et al., subject Weekly Reidstricting Meetings | GOV_000223 |
| P070 | 6/1/2011 | Memorandum from H. Mann to W. Batchelder, et al., subject Proposed schedule for Congressional redistricting hearings | SENATE000001-28 |
| P071 | 7/15/2011 | Wyndham Cleveland at Playhouse Square, Group Rooming List | LWVOH_00005432 |
| P072 | 9/14/2011 | Email from H. Mann to J. Renacci, subject Numbers | LWVOH_00018321 |
| P073 | | Turner-Austria Option Talking Points | LWVOH_00008616 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P074 | 11/2/2009 | Memorandum from Mark Salling to Ohio Legislative Task on Redistricting Reapportionment and Demographic Research and the Ohio Legislative Services Commission, subject Status of Development of 2011 Redistricting Database | BRADEN_000084 |
| P075 | 6/6/2011 | Memorandum from Mark Salling to Ohio Legislative Task on Redistricting Reapportionment and Demographic Research and the Ohio Legislative Services Commission, subject Status of Development of 2011 Redistricting Database | BRADEN000713-14 |
| P076 | 9/2/2011 | Email from A. Kincaid to R. DiRossi, H. Mann, T. Whatman, subject New Idea Redraft | LWVOH_00018302-08 |
| P077 | 3/31/2011 | Chart, Ohio Changes | BRADEN001387 |
| P078 | | Chart, Ohio Changes | OHCF0001438 |
| P079 | | Chart, Ohio Changes | OHCF0001481 |
| P080 | 11/1/2011 | Email from H. Mann to R. DiRossi, M. Lenzo and T. Judy, subject I2:0901-0130-map0.pdf | LWVOH_00018250 |
| P081 | | Chart/Map - District/Member | LWVOH_00018251, BRADEN000754 |
| P082 | | Chart, CD 9 Ideas | BRADEN000753 |
| P083 | 11/3/2011 | Email from R. DiRossi to M. Braden, subject Re: Updated Fact Sheet | BRADEN000758-60 |
| P084 | 11/2/2011 | Email from R. DiRossi to M. Braden, subject Congressional Index comparison | BRADEN000757 |
| P085 | 9/21/2011 | Email from S. Chabot to S. Towns, subject Re: Update… | CHABOT_000006 |
| P086 | | Cho CV | Cho Depo Ex. 1 |
| P087 | 10/18/2018 | Cho Initial Expert Report | Cho Depo Ex. 2 |
| P088 | 11/26/2018 | Cho Rebuttal Report | Cho Depo Ex. 3 |
| P089 | 10/18/2018 | Cho source code [confidential under protective order] | Cho Depo Ex. 4 [Confidential under protective order] |
| P090 | 10/5/2018 | Cooper Declaration, Initial Report | Cooper Depo Ex. 1 |
| P091 | 11/30/2018 | Cooper Declaration Errrata and Exhibits | Cooper Depo Ex. 6 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P092 | 11/26/2018 | Cooper Supplemental Declaration and Exhibits | Cooper Depo Ex. 8 |
| P093 | 11/27/2018 | Cooper Second Supplemental Declaration | Cooper Depo Ex. 9 |
| P094 | 10/5/2018 | Subpoena to Testify (Ray DiRossi) | DiRossi Depo Ex. 1 |
| P095 | 6/15/2018 | Subpoena to Produce Documents (Ray DiRossi) | DiRossi Depo Ex. 2 |
| P096 | 10/7/2011 | Ohio Campaign for Accountable Redistricting, Letter from J. Slagle to R. DiRossi and H. Mann, subject Transparency Report; Public Records Request | LWVOH_00004033-34 |
| P097 | 5/12/2011 | Discussion Points for Mark Braden Meetings | LWVOH_00008711 |
| P098 | 5/31/2011 | R. DiRossi meeting notice REDISTRICTING: SOFTWARE DEMO - MAPTITUDE | DIROSSI_0000017 |
| P099 | 6/16/2011 | R. DiRossi meeting notice CONFIRMED: LEGISLATIVE TASK FORCE ON REDISTRICTING | DIROSSI_0000018 |
| P100 | 7/5/2011 | R. DiRossi meeting notice CONFIRMED: President Niehaus call with Congressman LaTourette | DIROSSI_0000019 |
| P101 | 7/1/2011 | Email from R. DiRossi to H. Mann, subject Re: HOLD for redistricting software training | LWVOH_00010555 |
| P102 | 8/1/2011 | Consulting Agreement between Republican Members of the Legislative Task Force and Capital Advantage, LLC | LWVOH_00005475-77 |
| P103 | 8/4/2011 | Termination Agreement | DIROSSI_0000527 |
| P104 | 7/7/2011 | R. DiRossi meeting notice, subject 2:45 p.m. CONFIRMED: REDISTRICTING TRAINING | DIROSSI_0000020 |
| P105 | 7/8/2011 | R. DiRossi meeting notice, subject CONFIRMED: REDISTRICTING TRAINING | DIROSSI_0000021 |
| P106 | 7/7/2011 | Redistricting Meetings Agenda | LWVOH_00008706-07 |
| P107 | 5/1/2010 | Slide from presentation, "Drawing the Lines" | DiRossi Depo Ex. 14 |
| P108 | 8/30/2011 | R. DiRossi meeting notice, subject CONFIRMED: Meet with Tom Whatman - DC | DIROSSI_0000038 |
| P109 | 7/12/2011 | Double Tree Guest Suites Invoice | LWVOH_00018254 |
| P110 | 9/15/2011 | R. DiRossi meeting notice, subject CONFIRMED: Meet with Niehaus at Bunker | DIROSSI_0000051 |
| P111 | 8/4/2011 | Email from R. DiRossi to C. Morefield and H. Mann, subject Re: Plotter | DiRossi Depo Ex. 18 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P112 | 11/15/2011 | 2011 Political Indexes | DIROSSI_0000139-41 |
| P113 | 11/15/2011 | Chart, The State Indexes | DIROSSI_0000526 |
| P114 | | Congressional map drawing contest - winning maps | DIROSSI_0000470-72 |
| P115 | | Chart, HB319 Indexes | DIROSSI_0000010 |
| P116 | | Chart, HB319 Indexes | DIROSSI_0000142 |
| P117 | 9/26/2011 | Bill Signings: HB 218 & HB 319 | GOVPR_008278-80 |
| P118 | 9/2/2011 | R. DiRossi meeting notice, subject CONFIRMED: Meet with Leadership on Redistricting Bill | DIROSSI_0000039 |
| P119 | 9/2/2011 | Email from A. Kincaid to R. DiRossi, H. Mann, T. Whatman, subject New Idea Redraft | LWVOH_00018302-08 |
| P120 | 9/5/2011 | R. DiRossi meeting notice, subject CONFIRMED: Meet with Speaker and others re: Redistricting | DIROSSI_0000040 |
| P121 | 9/6/2011 | R. DiRossi meeting notice, subject CONFIRMED: Meet with President Niehaus re: Apportionment and Redistricting | DIROSSI_0000043 |
| P122 | 9/8/2011 | R. DiRossi meeting notice, subject CONFIRMED: Senate Leadership Meeting | DIROSSI_0000044 |
| P123 | 9/9/2011 | R. DiRossi meeting notice, subject CONFIRMED: Senate Leadership Meeting | DIROSSI_0000045 |
| P124 | 9/10/2011 | Email from R. DiRossi to K. Faber, subject (no subject) | LWVOH_00018310 |
| P125 | 9/11/2011 | Email from T. Niehaus to R. DiRossi, subject Redistricting "tweaks" | LWVOH_00018297 |
| P126 | 9/12/2011 | Emails from R. DiRossi to T. Niehaus, subject Proposed map for LSC | LWVOH_00018298-301 |
| P127 | 9/12/2011 | Email from R. DiRossi to T. Whatman, subject Stivers maps | LWVOH_00018320 |
| P128 | 9/12/2011 | Email from R. DiRossi to A. Kincaid, subject Ohio final map with possible Stivers addition | LWVOH_00018322-25 |
| P129 | 9/12/2011 | R. DiRossi meeting notice, subject CONFIRMED: Meeting at bunker about rollout | DIROSSI_0000046 |
| P130 | 9/14/2011 | Email from H. Mann to R. DiRossi, subject Numbers | LWVOH_00018321 |
| P131 | 12/15/2011 | Email from R. DiRossi to H. Pelger, subject Re: RE: | SOS_001010-11 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P132 | 11/2/2011 | R. DiRossi meeting notice, subject CONFIRMED: Brief Leadersheip on Congressional Maps | DIROSSI_0000061 |
| P133 | | Political Indexes - Proposed Congressional Districts | DIROSSI_0000499 |
| P134 | 11/2/2011 | Chart, The State Indexes | DIROSSI_0000525 |
| P135 | 11/10/2011 | Chart, Plan Comparison | DIROSSI_0000518 |
| P136 | 7/14/2011 | Email from J. McClelland to L. Obhof, subject Niehaus Names Members to Senate Select Committee on Redistricting | SENATE000035-36 |
| P137 | 7/15/2011 | Email from E. Bittner to L. Obhof, subject FW: Senate Select Committee on Redistricting | SENATE000037-38 |
| P138 | 9/21/2011 | Transcript, Ohio State Senate Session | Faber Depo Ex. 19 |
| P139 | 12/14/2011 | Transcript, Ohio State Senate Session | Faber Depo Ex. 21 |
| P140 | 8/10/2011 | 2010 Ohio Common and Unified Redistricting Database, Technical Documentation Version 3, prepared for The Legislative Services Committee of the Ohio General Assembly by Dr. Mark Salling | CTRL0000012068 |
| P141 | 11/2/2011 | Email from K. McCarthy to C, Glassburn and A. Budish, subject Re: counter - Draft Presentation, attaching presentation, "Redistricting Discussion" | SMC-KM-000263, SMC-KM-000409-13 |
| P142 | | Major Map Files from 2010-2011 | CTRL0000011317 |
| P143 | | Metadata and list of files produced in Memorex USB\Offers folder in Glassburn Production | Glassburn Depo Ex. 15 |
| P144 | | Maptitude screenshot, 319 original.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 1) | GLASSBURN_0020 [319 Original_CD01] |
| P145 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 16) | GLASSBURN_0051 [OFFICIAL HB 369 ADOPTED FINAL_CD16]_01-03 |
| P146 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 1) | GLASSBURN_0036 [OFFICIAL HB 369 ADOPTED FINAL_CD01]_01-03 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P147 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 2) | GLASSBURN_0037 [OFFICIAL HB 369 ADOPTED FINAL_CD02]_01-03 |
| P148 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 3) | GLASSBURN_0038 [OFFICIAL HB 369 ADOPTED FINAL_CD03]_01-03 |
| P149 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 4) | GLASSBURN_0039 [OFFICIAL HB 369 ADOPTED FINAL_CD04]_01-03 |
| P150 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 5) | GLASSBURN_0040 [OFFICIAL HB 369 ADOPTED FINAL_CD05]_01-03 |
| P151 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 6) | GLASSBURN_0041 [OFFICIAL HB 369 ADOPTED FINAL_CD06]_01-03 |
| P152 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 7) | GLASSBURN_0042 [OFFICIAL HB 369 ADOPTED FINAL_CD07]_01-03 |
| P153 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 8) | GLASSBURN_0043 [OFFICIAL HB 369 ADOPTED FINAL_CD08]_01-03 |
| P154 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 9) | GLASSBURN_0044 [OFFICIAL HB 369 ADOPTED FINAL_CD09]_01-03 |
| P155 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 10) | GLASSBURN_0045 [OFFICIAL HB 369 ADOPTED FINAL_CD10]_01-03 |
| P156 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 11) | GLASSBURN_0046 [OFFICIAL HB 369 ADOPTED FINAL_CD11]_01-03 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P157 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 12) | GLASSBURN_0047 [OFFICIAL HB 369 ADOPTED FINAL_CD12]_01-03 |
| P158 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 13) | GLASSBURN_0048 [OFFICIAL HB 369 ADOPTED FINAL_CD13]_01-03 |
| P159 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 14) | GLASSBURN_0049 [OFFICIAL HB 369 ADOPTED FINAL_CD14]_01-03 |
| P160 | | Maptitude screenshot, OFFICIAL 369 ADOPTED FINAL.map - Block Split - Block - Block Group - Tract - BOE County (dataview District 15) | GLASSBURN_0050 [OFFICIAL HB 369 ADOPTED FINAL_CD15]_01-03 |
| P161 | 2010-2011 | 11-4 | Identified in Glassburn Depo Ex. 14 |
| P162 | 2010-2011 | 11-4-11 | Identified in Glassburn Depo Ex. 14 |
| P163 | 2010-2011 | 11-08-11 Mod | Identified in Glassburn Depo Ex. 14 |
| P164 | 2010-2011 | 11-08-11 retry | Identified in Glassburn Depo Ex. 14 |
| P165 | 2010-2011 | 11-8-11 R Mod | Identified in Glassburn Depo Ex. 14 |
| P166 | 2010-2011 | 319 | Identified in Glassburn Depo Ex. 14 |
| P167 | 2010-2011 | 319 Original | Identified in Glassburn Depo Ex. 14 |
| P168 | 2010-2011 | 369 dec 14 | Identified in Glassburn Depo Ex. 14 |
| P169 | 2010-2011 | CongDraft | Identified in Glassburn Depo Ex. 14 |
| P170 | 2010-2011 | CongressDraft | Identified in Glassburn Depo Ex. 14 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P171 | 2010-2011 | My Ohio Congressional Draft | Identified in Glassburn Depo Ex. 14 |
| P172 | 2010-2011 | My Ohio Congressional | Identified in Glassburn Depo Ex. 14 |
| P173 | 2010-2011 | Dem Congress 2 (Dem Congress Proposal10182011) | Identified in Glassburn Depo Ex. 14 |
| P174 | 2010-2011 | Dem Congress 3 (Dem Congress Proposal10182011) | Identified in Glassburn Depo Ex. 14 |
| P175 | 2010-2011 | Dem Congress 4 (Dem Congress Proposal10182011) | Identified in Glassburn Depo Ex. 14 |
| P176 | 2010-2011 | Dem Congress 5 (Dem Congress Proposal10182011) | Identified in Glassburn Depo Ex. 14 |
| P177 | 2010-2011 | Dem Congress Nov (Dem Congress Proposal10182011) | Identified in Glassburn Depo Ex. 14 |
| P178 | 2010-2011 | Dem Congress 1 (Dem Congress Proposal10182011) | Identified in Glassburn Depo Ex. 14 |
| P179 | 2010-2011 | DemCounterDATA_NOV1_2011 | Identified in Glassburn Depo Ex. 14 |
| P180 | 2010-2011 | DemCounterDATA_NOV1_2011_HUFF | Identified in Glassburn Depo Ex. 14 |
| P181 | 2010-2011 | Congress646 | Identified in Glassburn Depo Ex. 14 |
| P182 | 2010-2011 | Counter 2 | Identified in Glassburn Depo Ex. 14 |
| P183 | 2010-2011 | Huffman R Cong | Identified in Glassburn Depo Ex. 14 |
| P184 | 2010-2011 | Huffman Sykes | Identified in Glassburn Depo Ex. 14 |
| P185 | 2010-2011 | Huffsykes | Identified in Glassburn Depo Ex. 14 |
| P186 | 2010-2011 | New District 16 | Identified in Glassburn Depo Ex. 14 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P187 | 2010-2011 | Balanced Plan | Identified in Glassburn Depo Ex. 14 |
| P188 | 2010-2011 | Balanced Plan 1 | Identified in Glassburn Depo Ex. 14 |
| P189 | 2010-2011 | DemBalanced | Identified in Glassburn Depo Ex. 14 |
| P190 | 2010-2011 | Nov 1 Counter | Identified in Glassburn Depo Ex. 14 |
| P191 | 2010-2011 | Nov 4 2011 | Identified in Glassburn Depo Ex. 14 |
| P192 | 2010-2011 | Nov 18 | Identified in Glassburn Depo Ex. 14 |
| P193 | 2010-2011 | 11-5 | Identified in Glassburn Depo Ex. 14 |
| P194 | 2010-2011 | 11-6 | Identified in Glassburn Depo Ex. 14 |
| P195 | 2010-2011 | Nov 18 D | Identified in Glassburn Depo Ex. 14 |
| P196 | 2010-2011 | Nov 2 | Identified in Glassburn Depo Ex. 14 |
| P197 | 2010-2011 | Nov 3 | Identified in Glassburn Depo Ex. 14 |
| P198 | 2010-2011 | Nov 8 | Identified in Glassburn Depo Ex. 14 |
| P199 | 2010-2011 | OH_CD_Current | Identified in Glassburn Depo Ex. 14 |
| P200 | 2010-2011 | OH_CD_Empty | Identified in Glassburn Depo Ex. 14 |
| P201 | 2010-2011 | OH_CD_Political_EastToEast | Identified in Glassburn Depo Ex. 14 |
| P202 | 2010-2011 | OH_CD_Political_Empty | Identified in Glassburn Depo Ex. 14 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P203 | 2010-2011 | OH_CD_Political_Training110805 | Identified in Glassburn Depo Ex. 14 |
| P204 | 2010-2011 | OH_CD_Political_VRA2CD11 | Identified in Glassburn Depo Ex. 14 |
| P205 | 2010-2011 | OH_CD_Training110805 | Identified in Glassburn Depo Ex. 14 |
| P206 | 2010-2011 | R First Offer | Identified in Glassburn Depo Ex. 14 |
| P207 | 2010-2011 | RandallCongressa | Identified in Glassburn Depo Ex. 14 |
| P208 | 2010-2011 | Rep Congress Final | Identified in Glassburn Depo Ex. 14 |
| P209 | 2010-2011 | Rep Congress Final2 | Identified in Glassburn Depo Ex. 14 |
| P210 | 2010-2011 | Rep Congress Final3 | Identified in Glassburn Depo Ex. 14 |
| P211 | 2010-2011 | Republican Congress | Identified in Glassburn Depo Ex. 14 |
| P212 | 2010-2011 | Republican Offer_Nov1_2011 | Identified in Glassburn Depo Ex. 14 |
| P213 | 2010-2011 | Republican New | Identified in Glassburn Depo Ex. 14 |
| P214 | 2010-2011 | Republican New1 | Identified in Glassburn Depo Ex. 14 |
| P215 | 2010-2011 | RepublicanNewDATA | Identified in Glassburn Depo Ex. 14 |
| P216 | 2010-2011 | RepublicanNewDATA_NOV_1_2011 | Identified in Glassburn Depo Ex. 14 |
| P217 | 2010-2011 | RepublicanNewDATA_NOV1 | Identified in Glassburn Depo Ex. 14 |
| P218 | 2010-2011 | RepublicanNewDATA_NOV1_2011 | Identified in Glassburn Depo Ex. 14 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P219 | 2010-2011 | CONGRESSIONAL PLAN EQUIVALENCY FILE | Identified in Glassburn Depo Ex. 14 |
| P220 | 2010-2011 | OFICIAL 369 ADOPTED FINAL | Identified in Glassburn Depo Ex. 14 |
| P221 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers | Identified in Glassburn Depo Ex. 15 |
| P222 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response | Identified in Glassburn Depo Ex. 15 |
| P223 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response\Democratic Responses | Identified in Glassburn Depo Ex. 15 |
| P224 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response\Democratic Responses\Nov 18 Files (DEM) | Identified in Glassburn Depo Ex. 15 |
| P225 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response\Democratic Responses\Nov 2 Files | Identified in Glassburn Depo Ex. 15 |
| P226 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response\Democratic Responses\Nov 5 Files | Identified in Glassburn Depo Ex. 15 |
| P227 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response\Democratic Responses\Nov 6 Files | Identified in Glassburn Depo Ex. 15 |
| P228 | 11/29/2018 | Directory of Y: \OPRI\20181129_Glassburn ,production\Files\Memorex USB\Offers\Democratic Response\Nov 18 | Identified in Glassburn Depo Ex. 15 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P229 | 11/29/2018 | Directory of Y: \OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response\Nov 18\NOV 18 | Identified in Glassburn Depo Ex. 15 |
| P230 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response\Nov 18\Nov 18 D Backups | Identified in Glassburn Depo Ex. 15 |
| P231 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response\Nov 2 | Identified in Glassburn Depo Ex. 15 |
| P232 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response\Nov 2\NOV1_2011REVISI0N (sent nov2) | Identified in Glassburn Depo Ex. 15 |
| P233 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response\Nov 2\NOV1_2011REVISION (sent nov2)\Nov 2 D Backups | Identified in Glassburn Depo Ex. 15 |
| P234 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response\Nov 5 | Identified in Glassburn Depo Ex. 15 |
| P235 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\MemorexUSB\Offers\Democratic Response\Nov 5\11-5 | Identified in Glassburn Depo Ex. 15 |
| P236 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response\Nov 5\Nov 5 Backups | Identified in Glassburn Depo Ex. 15 |
| P237 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response\Nov 6 | Identified in Glassburn Depo Ex. 15 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P238 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response\Nov 6\11-6 | Identified in Glassburn Depo Ex. 15 |
| P239 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Democratic Response\Nov 6\Nov 6 Backups | Identified in Glassburn Depo Ex. 15 |
| P240 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Republican Plans | Identified in Glassburn Depo Ex. 15 |
| P241 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Republican Plans\Nov 18 | Identified in Glassburn Depo Ex. 15 |
| P242 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Republican Plans\Nov 18\Nov 18 Backups | Identified in Glassburn Depo Ex. 15 |
| P243 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Republican Plans\Nov 18\Nov Modified (minus Renacci) | Identified in Glassburn Depo Ex. 15 |
| P244 | 11/29/2018 | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Republican Plans\Nov 3 | Identified in Glassburn Depo Ex. 15 |
| P245 | | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Republican Plans\Nov 3\Nov 3 Backups | Identified in Glassburn Depo Ex. 15 |
| P246 | | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Republican Plans\Nov 3\NOV MODIFIED | Identified in Glassburn Depo Ex. 15 |
| P247 | | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Republican Plans\Nov 8 | Identified in Glassburn Depo Ex. 15 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P248 | | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Republican Plans\Nov 8\2011-11-08 REVISIONS TO MAP | Identified in Glassburn Depo Ex. 15 |
| P249 | | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Republican Plans\Nov 8\Nov 8 Backups | Identified in Glassburn Depo Ex. 15 |
| P250 | | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Republican Plans\Republican Plans | Identified in Glassburn Depo Ex. 15 |
| P251 | | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Republican Plans\Republican Plans\Nov 18 Files | Identified in Glassburn Depo Ex. 15 |
| P252 | | Directory of Y:\OPRI\20181129_Glassburn Production\Files\Memorex USB\Offers\Republican Plans\Republican Plans\Nov 3 Files | Identified in Glassburn Depo Ex. 15 |
| P253 | | Directory of Y:\OPRI\20181129_Glassburn Production\Files\MemorexUSB\Offers\Republican Plans\Republican Plans\Nov 8 Files | Identified in Glassburn Depo Ex. 15 |
| P254 | 10/5/2018 | Handley Initial Expert Report | Handley Depo Ex. 1 |
| P255 | 7/15/2018 | Email from B. Hansen to C. Sulecki, subject FWD: did you attend | HANSEN_000130-31 |
| P256 | 12/17/2018 | "Trying to Thread the Needle: The Effects of Redistricting in a Georgia Congressional District" by Hood and McKee | Hood Depo Ex. 9 |
| P257 | 12/17/2018 | Political Subdivision Split Between Districts Data | Hood Depo Ex. 10 |
| P258 | 12/17/2018 | "Unwelcome Constituents: Redistricting and Countervailing Partisan Tides" by Hood and McKee | Hood Depo Ex. 11 |
| P259 | 12/17/2018 | "Partisan Classification of Ohio's Congressional Districts, 2012" Indexes | Hood Depo Ex. 12 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P260 | 12/17/2018 | "Partisan Classification of Ohio's Congressional Districts, 2012" With Races | Hood Depo Ex. 13 |
| P261 | 12/17/2018 | Ohio House Republican Caucus "How the Problem Started" | MCGREGOR000002-07 |
| P262 | 12/17/2018 | "Partisan Classification of Ohio's Congressional Districts, 2012" with Unified Index | Hood Depo Ex. 15 |
| P263 | 12/17/2018 | "Races Used in Hood Ohio Partisan Distribution Figures" | Hood Depo Ex. 16 |
| P264 | 12/17/2018 | "2014 Statewide Races" in Hood Figure 7 | Hood Depo Ex. 17 |
| P265 | 12/17/2018 | 2002 Races by County | Hood Depo Ex. 18 |
| P266 | 11/12/2018 | rdcy_OH_2002_2010_2x.DBF | Previously Disclosed (Hood) |
| P267 | 11/12/2018 | rdst_OH_2002_2010_2x.DBF | Previously Disclosed (Hood) |
| P268 | 11/12/2018 | VTD 2004-2010.xls | Previously Disclosed (Hood) |
| P269 | 11/12/2018 | VTD 2012-2016.xls | Previously Disclosed (Hood) |
| P270 | 7/15/2011 | Email from A. Meden to GOP_All and Dem_All, subject House Subcommittee on Redistricting Regional Hearings Announcement | HOUSE000336-37 |
| P271 | 9/15/2011 | Transcript, Ohio House Session | Huffman Depo Ex. 7 |
| P272 | 9/8/2011 | Email from A. Meden to Undisclosed recipients, subject State Government & Elections Committee Notice | GOV_000026-27 |
| P273 | 9/13/2011 | Announcment of Committee Meeting | Huffman Depo Ex. 10 |
| P274 | 9/13/2011 | Announcment of Committee Meeting | Huffman Depo Ex. 11 |
| P275 | 9/21/2011 | Transcript, Ohio State House Session | Huffman Depo Ex. 13 |
| P276 | 11/3/2011 | Transcript of Video Recorded Session, Ohio House of Representatives | Huffman Depo Ex. 17 |
| P277 | 12/14/2011 | Rules and Reference Committee Minutes | Huffman Depo Ex. 18 |
| P278 | | H.B. 369, Rep. Matt Huffman, Sponsor Testimony | Huffman Depo Ex. 19 |
| P279 | 4/8/2010 | RSLC Announces Leadership Additions, Jankowski and Fehrer to Further Strengthen RSLC Team | RSLC00001614-15 |
| P280 | 6/15/2010 | Email from C. Jankowski to T. Reynolds and E. Gillespie, subject REDMAP Political Report Draft | RSLC00002806 |
| P281 | 6/1/2010 | REDMAP Political Report:  June 2010 | RSLC00002807-24 |
| P282 | 7/1/2010 | REDMAP Political Report:  July 2010 | RSLC00001934-36 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P283 | 9/1/2010 | REDMAP Political Report: September 2010 | RSLC00001982-89 |
| P284 | 9/21/2010 | REDMAP September Political Report, Breakfast Briefing, Washington, DC | RSLC00002020 |
| P285 | | Redistricting Majority Project REDMAP: A program of the Republican State Leadership Committee | RSLC00000373-89 |
| P286 | | Draft Memorandum from C. Jankowski, subject RSLC Redistricting | RSLC00001596 |
| P287 | | Draft Letter from JCJ Email Text | RSLC00002030 |
| P288 | | Letter from C. Jankowski to Legislative Leaders | Jankowski Depo Ex. 13 |
| P289 | 3/30/2011 | Appointment Record, subject Meeting with Tom Hofeller, Dale Oldham & Mike Wild, Organizer: Scott Ward | RSLC00002515 |
| P290 | 2012 | Spreadsheet, 2012 Cycle Redistricting Budget | RSLC00002528 |
| P291 | 2/29/2012 | Letter from C. Jankowski to T. Hofeller re termination of agreement between SGLF and Geographic Strategies LLC | SGLF00000102 |
| P292 | 1/27/2012 | SGLF Request for Payment with Invoice attached | SGLF00000088-91 |
| P293 | 1/3/2013 | Memorandum from C. Jankowski to Interested Parties, subject REDMAP Impact on Today's House GOP Majority | RSLC00002581-2585 |
| P294 | | Mailer from Congressman Bill Johnson, Ohio Leadership Briefing | JOHNSON_000065 |
| P295 | 11/16/2010 | Email from M. Weaver to B. Johnson, subject Redistricting | JOHNSON_000008-9 |
| P296 | 4/25/2011 | Email from M. Smullen to B. Johnson, P. Hashem, M. Weaver, M. Van Blargan, and D. Locke, subject redistricting / fundraising talking point | JOHNSON_000108 |
| P297 | 8/1/2011 | Memorandum from Communications Counsel, Inc., M. Weaver and M. Dole, to the Johnson For Congress Team, subject Political budget 2012 | CC0118-22 |
| P298 | 7/14/2011 | Email from M. Smullen to B. Johnson, subject Redistricting | JOHNSON_000055 |
| P299 | 7/18/2011 | Email from M. Weaver to B. Johnson, subject Tom Niehaus | JOHNSON_000040 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P300 | 2012 | NRCC Presentation, "Redistricting, Strengthening the Majority in 2012" | NRCC000031 |
| P301 | | Excel spreadsheet from Douglas Johnson | D. Johnson Depo Ex. 16 |
| P302 | 8/18/2011 | Email from J. McNulty to J. Jordan, R. Yonkura, subject 8/18 AUGLAIZE FR BRIEFING | JORDAN_000001-04 |
| P303 | 8/15/2011 | Email from J. McNulty to J. Jordan, subject 8/15 MORROW BRIEFING | JORDAN_000005-06 |
| P304 | 7/28/2011 | Email from M. Smullen to B. Johnson, M. Weaver and P. Hashem, subject Dispatch article | JOHNSON_000036-37 |
| P305 | 7/15/2018 | Email from B. Hansen to C. Sulecki, subject Fwd: did you attend | HANSEN_000130-31 |
| P306 | 8/1/2011 | Consulting Agreement between Republican Members of the Legislative Task Force and Capital Advantage, LLC | LWVOH_00005475-77 |
| P307 | 8/3/2011 | Consulting Agreement between Republican Members of the Legislative Task Force and Policy Widgets, LLC | LWVOH_00005478-80 |
| P308 | 7/11/2011 | Email from H. Mann to T. Judy, R. DiRossi, et al., subject Congressional Redistricting Regional Hearing Schedule | GOV_000202-04 |
| P309 | 7/20/2011 | Congressional redistricting timeline | LWVOH_00018247 |
| P310 | 2012 | NRCC Presentation, "Path to Victory and National Mood" | NRCC000031 |
| P311 | 5/19/2011 | Chart, District 12 Indices | TIBERI_000039 |
| P312 | 5/19/2011 | [Metadata] Chart, District 12 Indices | TIBERI_000039 Metadata |
| P313 | 3/31/2011 | Chart, Ohio Changes | NRCC000012 |
| P314 | 3/31/2011 | [Metadata] Chart, Ohio Changes | NRCC000012 Metadata |
| P315 | 9/2/2011 | Email from A. Kincaid to R. DiRossi, H. Mann, T. Whatman, subject New Idea Redraft | LWVOH_00018302-07 |
| P316 | 3/31/2011 | Chart, Ohio Changes | BRADEN001387 |
| P317 | 3/31/2011 | [Metadata] Chart, Ohio Changes | BRADEN001387 Metadata |
| P318 | 3/31/2011 | Screenshot of Excel Formula for Average from Chart, Ohio Changes | BRADEN001387 Excel Formula for Average |
| P319 | 11/19/2018 | Ohio Map, District 9 | BRADEN001388 |
| P320 | 11/19/2018 | [Metadata] Ohio Map, District 9 | BRADEN001388 Metadata |
| P321 | | Ohio Map, District 11 | BRADEN001389 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P322 | | [Metadata] Ohio Map, District 11 | BRADEN001389 Metadata |
| P323 | | Ohio Map, Hamilton County | BRADEN001390 |
| P324 | | [Metadata] Ohio Map, Hamilton County | BRADEN001390 Metadata |
| P325 | | Ohio Map, Northeast | BRADEN001391 |
| P326 | | [Metadata] Ohio Map, Northeast | BRADEN001391 Metadata |
| P327 | | Ohio Map | BRADEN001392 |
| P328 | | [Metadata] Ohio Map | BRADEN001392 Metadata |
| P329 | | Chart, District Indices | LWVOH_00018333 |
| P330 | | Chart, Ohio Changes | LWVOH_00018480 |
| P331 | 3/31/2011 | Chart, Ohio Changes | LWVOH_00018481 |
| P332 | 9/12/2011 | Email from R. DiRossi to A. Kincaid, subject Ohio final map with possible Stivers addition | LWVOH_00018322-25 |
| P333 | 3/31/2011 | Chart, Ohio Changes | NRCC000013 |
| P334 | 3/31/2011 | [Metadata] Chart, Ohio Changes | NRCC000013 Metadata |
| P335 | 10/3/2011 | Chart, HB319 Indexes | DIROSSI_0000010 |
| P336 | | Maptitude screenshot, 10-27-11 Adam New Map.map - 2010 Final Census Blocks (Ohio) | BLESSING0012635 [10-27-11 Adam New Map]_001 |
| P337 | 11/2/2011 | Chart, The State Indexes | DIROSSI_0000525 |
| P338 | 11/5/2011 | Chart, HB369/HB319 | BLESSING_0013212 |
| P339 | 10/19/2011 | Chart, HB319 | NRCC000014 |
| P340 | 10/19/2011 | Chart, HB319 Excel Formula for Average | NRCC000014 Excel Formula for Average |
| P341 | 11/2/2011 | Chart, HB319 Indexes | DIROSSI_0000142 |
| P342 | | Subpoena to Produce Documents (Michael Lenzo) | Lenzo Depo Ex. 1 |
| P343 | 7/29/2011 | Email from M. Lenzo to M.Hardenbrook, J. Barron, H. Mann and M. Grodhaus, subject Apportionment Board Records Officer | LWVOH_00013776 |
| P344 | 10/7/2011 | Letter from J. Slagle to R.DiRossi and H. Mann re Transparency Report; Public Records Request | L WVOH_ 00004033-34 |
| P345 | 11/21/2011 | Letter from M. Lenzo to J. Slagle | LWVOH_00018262-63 |
| P346 | | Presentation, "Drawing the Lines" | LENZO_0002549-80 |
| P347 | 1/12/2011 | Letter from T. Hofeller to Colleague | LENZO_0004023 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P348 | 5/12/2010 | PowerPoint Presentation, GOP Redistricting Conference, Section 5 of the Federal Voting Rights Act, Presentation by Marguerite Mary Leoni | LENZO_0004575-81 |
| P349 | 2011 | 2011 RNC Redistricting Legal and Technical Reference Materials | LENZO_0004024-26 |
| P350 | | Twelve Points of Redistricting Awareness | LENZO_0004396-400 |
| P351 | 9/28/2010 | Presentation, "What I've Learned About Redistricting - The Hard Way!" | LENZO_0004553-65 |
| P352 | 9/1/2011 | Email from H. Mann to R. DiRossi , M. Lenzo, and T. Judy, subject FW: I2-0901-0130-map0.pdf | LWVOH_00018250 |
| P353 | | map  Bates stamped LWVOH_00018251 | LWVOH_00018251 |
| P354 | | Compromise Proposal to Draw Fair Congressional Districts | SMC-KM-000363-372 |
| P355 | 11/3/2011 | Email from S. Bender to K. McCarthy, subject RE: final release | SMC-KM-000138-40 |
| P356 | 11/30/2011 | Email from K. McCarthy to M. Szollosi, subject Talking Points for Blade | SMC-KM-000270-72 |
| P357 | 12/22/2011 | Email from R. Routt to G. Boas and A. Hoyt, subject HB 369/HB319 Statistical comparison | SMC-AH-000368 |
| P358 | | Chart, HB319 and HB369 Comparison | SMC-AH-000369 |
| P359 | 12/12/2011 | Ohio Redistricting Transparency Report, The Elephant In the Room | LWVOH_00018400-21 |
| P360 | | Presentation, "Ohio Redistricting Competition" | LWVOH_0074117-32 |
| P361 | | Ohio's Gerrymandering Problem: Why Haven't We Fixed this Yet? | LWVOH_0109308-27 |
| P362 | 5/4/2017 | Proposal from J. Morgan to K. Barlow to provide the City of Placentia with map drawing services for redistricting new council districts, and J. Morgan Curriculum Vitae | Morgan Depo Ex. 2 |
| P363 | 7/7/2011 | Redistricting Meetings Agenda | LWVOH_00008706-07 |
| P364 | 7/31/2011 | Invoice for Applied Research Coordinates Ltd | MORGAN_000002 |
| P365 | 8/31/2011 | Invoice for Applied Research Coordinates Ltd | MORGAN_000018 |
| P366 | 9/29/2011 | Invoice for Applied Research Coordinates Ltd | MORGAN_000019 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P367 | 8/17/2018 | Screenshot of Morgan document production folder | Morgan Document Production_August 17, 2018 |
| P368 | 8/17/2018 | Screenshot of Morgan document production ccBlock_oh_r07 folder | Morgan Document Production_File Types_ccBlock_oh_r07 |
| P369 | 8/17/2018 | Maptitude screenshot, Map1 - 2010 Final Census Blocks (Ohio) | MORGAN>August 17, 2018>ccBlock_oh_r07_ccBlock.cdf 1-8 |
| P370 | | Presentation, "Drawing the lines" | LENZO_0002549-80 |
| P371 | 12/4/2011 | Email from Jenna Mann to Bob Latta, subject 12.14.11-Proposed Congressional Map | LATTA_000002 |
| P372 | 6/26/2011 | Email exchange between Jim Renacci and Tom Whatman, subject Ohio | RENACCI_000138 |
| P373 | 12/3/201 | Email from Jim Renacci to James Slepian and Katelyn Barlage, subject I have an idea | RENACCI_000057 |
| P374 | 3/17/2011 | Email exchange between Jim Renacci and James Slepian, no subject | RENACCI_0000079 |
| P375 | 7/8/2011 | Email exchange betweeen Thomas Queen and Jim Renacci, subject Obhof | RENACCI_000137 |
| P376 | 11/13/2011 | Email exchange between James Slepian and Jim Renacci, subject Google Alert - jim renacci | RENACCI_000131 |
| P377 | 3/4/2011 | Email exchange between Jim Renacci, James Slepian and Katelyn Barlage, no subject | RENACCI_000051-53 |
| P378 | 8/11/2011 | Email from Mike Turner to Peggy Lehner and Ryan Dwyer, subject Montgomery Co TPs, enclosing Montgomery County Redistricting TPs | TURNER_000121-22 |
| P379 | 3/20/2011 | Email exchange between Betsy Hawkings, Mike Turner, Adam Murka and Ryan Dwyer, subject redistricting meeting followup | TURNER_000314 |
| P380 | 9/9/2011 | Email from Mike Turner to scl@mail.house.gov, subject Redistricting | TURNER_000172 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P381 | 2/9/2011 | Email exchange between Betsy Hawkings, Nick Raines and Mike Turner, et al., subject Ohio Chiefs lunch today | TURNER_000319 |
| P382 | 4/29/2011 | Email exchange between Betsy Hawkings and Mike Turner, subject Redistricting scuttlebutt | TURNER_000317 |
| P383 | 9/2/2011 | Map file, "Four-Way Split 9-2-11.map" | BLESSING0013211 [Caliper > Maptitude for Redistricting 6.0 > Four-Way Split 9-2-11] |
| P384 | 9/30/2010 | Calendar entries for September 1, 2010 to September 30, 2010 | BOEHNER_000001-23 |
| P385 | 9/13/2011 | Email from Heather Mann to Michael Lenzo, subject Congressional Redistricting Talking Points, enclosing "Congressional Redistricting Talking Points" | LWVOH_0052437-40 |
| P386 | | Assignment letter from Mike DeWine and Michael Hall to Mark A. Johnson, Baker & Hostetler, LLP, enclosing retention agreement | |
| P387 | 8/29/2018 | Affidavit of Non-Party Thomas B. Whatman in support of his Assertion of First Amendment Privilege | |
| P388 | 12/14/2011 | Transcript, Ohio State House Session | |
| P389 | | House Bill # Rep. Matt Huffman, Sponsor Testimony | SENATE000002 |
| P390 | 9/22/2010 | RNC Presentation, "Redistricting 2010: Preparing for Success," State of Ohio Redistricting Meeting | REV_00023206 [Attorney's Eyes Only] |
| P391 | | Email from Michael Lenzo to Tom Hofeller, subject Ohio Redistricting Meeting Attendees | REV_00023214 [Attorney's Eyes Only] |
| P392 | 2010 | NRCC Presentation to the Elected House Leadership December 2010 Retreat, "Strengthening the Majority in 2012" | REV_00000869 [Attorney's Eyes Only] |
| P393 | 9/6/2011 | Email from Mark Braden to Tom Hofeller, subject New Idea Redraft, enclosing maps, spreadsheet and .dbf file | REV_00023176-83 [Attorney's Eyes Only] |
| P394 | 9/8/2011 | Email exchange between Mark Braden and Tom Hofeller, subject New Idea III | REV_00023234 (Attorney's eyes only) |
| P395 | 9/23/2010 | Email exchange between Michael Lenzo, Tom Hofeller and Dale Oldham, subject Thanks | REV_00023246 (Attorney's Eyes Only) |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P396 | 9/29/2010 | Email exchange between Tom Hofeller and Michael Lenzo, subject Ohio Political Boundary Database Update | REV_00023241 (Attorney's Eyes Only) |
| P397 | 9/15/2011 | Email exchange between Tom Hofeller and Adam Kincaid, subject Awesome | REV_00023497 (Attorney's Eyes Only) |
| P398 | 12/14/2011 | Email from Tom Hofeller to Matt Walter, Lindsay Fisher, Jennifer Cusato and Adam Temple, subject Ohio Update | REV_00023479 (Attorney's Eyes Only) |
| P399 | 12/14/2011 | Email exchange between Lindsay Fisher, Tom Hofeller, Adam Temple and Matt Walker, subject Redistricting in a Nutshell (Deadline) | REV_00025340 (Attorney's Eyes Only) |
| P400 | 10/27/2011 | Email from Tom Hofeller to celticheal@aol.com, subject Article | REV_00023317-18 (attorney's eyes only) |
| P401 | 10/21/2011 | Redistricting "Hot Spots" | REV_00023321 (Attorney's Eyes only) |
| P402 | 10/31/2011 | RNC Presentation, "Redistricting Update at Halftime, Chairman's Briefing" | REV_00023334 (attorney's eyes only) |
| P403 | | Email exchange between Emily Cornell, Mike Wild, Tom Hofeller, Daniel Leydorf and Kayla Berube, subject OH | REV_00023516-17 (attorney's eyes only) |
| P404 | | Email from Tom Hofeller to Chris Jankowski, Matt Walter and Lindsay Fisher, subject OH redistricting | REV_00023469 (attorney's eyes only) |
| P405 | | "319" Map Files [Glassburn Volume I Production] | Glassburn Volume I Production |
| P406 | | "OFICIAL 269 ADOPTED FINAL" Map Files [Glassburn Volume I Production] | Glassburn Volume I Production |
| P407 | 9/9/2011 | Email from T. Judy to H. Mann, Fwd: Talking Points | LWVOH_0052431-32 |
| P408 | 4/19/2012 | New Ohio Map Data.xls | REV_00000016 [Attorney's Eyes Only] |
| P409 | 12/15/2011 | Email exchange between Heather Mann, Tom Whatman, Adam Kincaid, Tom Hofeller and Mike Wild, subject Equivalency & Shape Files | REV_00023341 [Attorney's Eyes Only] |
| P410 | 9/16/2011 | Email exchange between Clark Bensen, Tom Hofeller and Mike Wild, subject Emailing: OHCD_2011_GOP-PROPOSAL-SEP14-BAF.zip | REV_00023337 [Attorney's Eyes Only] |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P411 | 9/26/2011 | Email exchange between Clark Bensen, Tom Hofeller, and Daniel Leydorf, subject Emailing: OHCD_2011_GOP-PROPOSAL-SEP14-BAF.zip | REV_00023339 [Attorney's Eyes Only] |
| P412 | 4/25/2012 | Scoreboard.xls | REV_00000004 [Attorney's Eyes Only] |
| P413 | 4/19/2012 | Ohio Changes.xls | REV_00000019 [Attorney's Eyes Only] |
| P414 | 2/6/2012 | State-by-State Redistricting Summary | REV_00000001 [Attorney's Eyes Only] |
| P415 | 2018 | LWVO Agenda for Action 2017-2019 | LWVOH_0092777-840 |
| P416 | 2017 | LWVO Agenda for Action 2016-2018 | LWVOH_0089871-934 |
| P417 | 10/2/2018 | Chart, LWVO Active Members for State | LWVOH_0058202 |
| P418 | 6/30/2018 | Chart, LWVO Balance Sheet and Statement of Equity | LWVOH_0020447 |
| P419 | 7/19/2011 | OCAR Press Release, "Redistricting Competition Begins Today" | LWVOH_0041957-58 |
| P420 | 2018 | APRI Trumbull County Membership List | OAPRI_000000157 |
| P421 | 8/11/2011 | Email from Mark Salling to John Barron, et al., subject June (and early July) 2011 Redistricting Database progress report, enclosing July-early August progress report | BRADEN000790-98 |
| P422 | 10/22/2011 | Email exchange between Mark Salling and John Barron, et al., subject September 2011 Redistricting Database project progress report | SMC-RR-029494 |
| P423 | 7/15/2011 | Email from Mark Salling to Heather Mann, Mark Braden, Clark Bensen, Mike Lenzo, and Ray DiRossi, subject conference call, attaching census_versus_boe_MCDPlace_population_MS.xls | BRADEN000737-39 |
| P424 | 8/8/2011 | Email exchange between Mike Lenzo, Clark Bensen, Troy Judy, Ray DiRossi and Heather Mann, subject Redistricting database | JUDY_0001700-02 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P425 | 4/26/2018 | Video, https://www.cityclub.org/forums/2018/04/26/ohio-ballot-beat-the-bipartisan-congressional-redistricting-reform-amendment-issue-1 | MISCPLTS_0000001 |
| P426 | 12/28/2018 | Cho Supplemental Expert Report | N/A |
| P427 | 20/20/2018 | Cho Errata | N/A |
| P428 | 11/11/2016 | A Massively Parallel Evolutionary Markov Chain Monte Carlo Algorithm for Sampling Complicated Multimodal State Spaces. Wendy Tam Cho & Yan Y. Liu. SC18: The International Conference for High Performance Computing, Networking, Storage and Analysis | N/A |
| P429 | 9/15/2018 | Sampling from Complicated and Unknown Distributions: Monte Carlo and Markov Cain Monte Carlo Methods for Redistricting. Wendy Tam Cho & Yan Y. Liu. Physica A 506:170–178. | N/A |
| P430 | 2018 | Cain, Bruce E., Wendy K. Tam Cho, Yan Y. Liu and Emily Zhang. 2018. "A Reasonable Bias Method for Redistricting: A New Tool for an Old Problem." William & Mary Law Review 59(5):1521-1557. | N/A |
| P431 | 2017 | Cho, Wendy K. Tam. 2017. "Measuring Partisan Fairness: How well does the Efficiency Gap Guard Against Sophisticated as well as Simple-Minded Modes of Partisan Discrimination?" University of Pennsylvania Law Review Online 166. | N/A |
| P432 | 2018 | Cho, Wendy K. Tam. 2018. "Algorithms Can Foster a More Democratic Society." Nature 558:487. | N/A |
| P433 | 2001 | Cho, Wendy K. Tam and Albert H. Yoon. 2001. "Strange Bedfellows: Politics, Courts, and Statistics: Statistical Expert Testimony in Voting Rights Cases." Cornell Journal of Law and Public Policy 10(2):237-264. | N/A |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P434 | 2005 | Cho, Wendy K. Tam and Albert H. Yoon. 2005. "Panethnicity Revisited: Asian Indians, Asian American Politics, and the Voting Rights Act." UCLA Asian Pacific American Law Journal 10:8-30. | N/A |
| P435 | 2015 | Cho, Wendy K. Tam and Yan Y. Liu. 2015. A High-Performance Approach for Solution Space Traversal in Combinatorial Optimization. SC15: The International Conference for High Performance Computing, Networking, Storage and Analysis. | N/A |
| P436 | 2016 | Cho, Wendy K. Tam and Yan Y. Liu. 2016a. A Scalable Evolutionary Algorithm with Intensification and Diversification Protocols Designed for Statistical Models. SC16: The International Conference for High Performance Computing, Networking, Storage and Analysis. | N/A |
| P437 | 12/1/2016 | Cho, Wendy K. Tam and Yan Y. Liu. 2016b. "Toward a Talismanic Redistricting Tool: A Fully Balanced Computational Method for Identifying Extreme Redistricting Plans." Election. Law Journal 15(4):351-366 | N/A |
| P438 | 2017 | Cho, Wendy K. Tam and Yan Y. Liu. 2017. Massively Parallel Evolutionary Computation for Empowering Electoral Reform: Quantifying Gerrymandering via Multi-objective Optimization and Statistical Analysis. SC17: The International Conference for High Performance Computing, Networking, Storage and Analysis. | N/A |
| P439 | 2012 | King, Douglas M., Sheldon H. Jacobson, Edward C. Sewell and Wendy K. Tam Cho. 2012. "GeoGraphs: An Efficient Model for Enforcing Contiguity and Hole Constraints in Planar Graph Partitioning." Operations Research 60(5):1213-1228. | N/A |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P440 | 2018 | Liu, Yan Y. and Wendy K. Tam Cho. 2018. "Spatially Explicit Evolutionary Computation for Largescale Spatial Optimization." Technical Report. | N/A |
| P441 | 7/28/2015 | Liu, Yan Y., Wendy K. Tam Cho and Shaowen Wang. 2015. A Scalable Computational Approach to Political Redistricting Optimization. In Proceedings of the 2015 Annual Conference on Extreme Science and Engineering Discovery Environment. XSEDE15: Scientific Advancements Enabled by Enhanced Cyberinfrastructure St. Louis, MO: pp. 6:1--6:2. | N/A |
| P442 | 4/4/2016 | Liu, Yan Y., Wendy K. Tam Cho and Shaowen Wang. 2016. "PEAR: A Massively Parallel Evolutionary Computation Approach for Political Redistricting Optimization and Analysis." Swarm and Evolutionary Computation 30:78-92. | N/A |
| P443 | 6/1/1973 | Tufte, Edward R. 1973. "The Relationship between Seats and Votes in Two-Party Systems." American Political Science Review 67(2):540–554. | N/A |
| P444 | 10/18/2018 | oh_presc2 | CHO_000001 |
| P445 | 10/18/2018 | cg1216.csv | Previously Disclosed (Cho) |
| P446 | 10/18/2018 | com08.r | Previously Disclosed (Cho) |
| P447 | 10/18/2018 | plaintiffs.r | Previously Disclosed (Cho) |
| P448 | 10/18/2018 | run0.txt – run63.txt | Previously Disclosed (Cho) |
| P449 | 11/26/2018 | dat12.txt | CHO_000004 |
| P450 | 11/26/2018 | rebuttal.r | CHO_000005 |
| P451 | 12/28/2018 | com.r | Previously Disclosed (Cho) |
| P452 | 12/28/2018 | dat18.txt | Previously Disclosed (Cho) |
| P453 | 12/28/2018 | pdat.txt | Previously Disclosed (Cho) |
| P454 | 10/5/2018 | Cooper Initial Expert Report Appendix | N/A |
| P455 | 9/28/2018 | PROPOSED_REMEDIAL_PLAN.DBF | N/A |
| P456 | 10/5/2018 | Cooper Report Appendix.pdf | COOPER_000001-78 |
| P457 | 10/5/2018 | OCURD_data(m.salling@csuohio.edu).zip | COOPER_000079 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P458 | 10/5/2018 | OCURD_documentation(m.salling@csuohio.edu).zip | COOPER_000080 |
| P459 | 10/5/2018 | OCURD_shapes(m.salling@csuohio.edu).zip | COOPER_000081 |
| P460 | 10/5/2018 | OH.dbf | COOPER_000082 |
| P461 | 10/5/2018 | OH.prj | COOPER_000083 |
| P462 | 10/5/2018 | OH.shp | COOPER_000084 |
| P463 | 10/5/2018 | OH.shx | COOPER_000085 |
| P464 | 10/5/2018 | 2010_VTDS_2012_2014_2016 election_data.xlsx | COOPER_000086 |
| P465 | 11/27/2018 | 2011_Incumbent_addresses_11_27.zip | COOPER_000087 |
| P466 | 11/27/2018 | HYPO1A.dbf | COOPER_000088 |
| P467 | 11/27/2018 | HYPO2A.dbf | COOPER_000089 |
| P468 | 11/30/2018 | 2018-11-30 Incumbent Addresses | Previously Disclosed (Cooper) |
| P469 | 11/30/2018 | Nov30.DBF | Previously Disclosed (Cooper) |
| P470 | 12/28/2018 | 2018_DATA.DBF | Previously Disclosed (Cooper) |
| P471 | 12/28/2018 | New Incumbent address.xlsx | Previously Disclosed (Cooper) |
| P472 | 10/5/2018 | OH data.sav | NIVEN_000001 |
| P473 | 11/12/2018 | Effgaps2.csv excel | Previously Disclosed (Trende) |
| P474 | 10/5/2018 | "USHouse_Data_updated.RData" | WARSHAW_000026 |
| P475 | 10/5/2018 | "declination_data" | WARSHAW_000012 |
| P476 | 12/28/2018 | Warshaw Supplemental Report ("An Evaluation of the Partisan Bias in Ohio's 2011 Congressional Plan and its Effects on Representation: Updated based on 2018 Elections") | Previously Disclosed (Warshaw) |
| P477 | 8/14/2012 | NRCC Presentation "Redistricting, Strengthening the Majority in 2012" | REV_00000003 [Attorney's Eyes Only] |
| P478 | 9/15/2011 | States Losing Congressional Seats | REV_00000015 [Attorney's Eyes Only] |
| P479 | 4/19/2012 | Spreadsheet "Ohio Congressional District Data" | REV_00000021 [Attorney's Eyes Only] |
| P480 | 12/20/2011 | Map of Franklin County | REV_00000040 [Attorney's Eyes Only] |
| P481 | 7/26/2018 | Map of Franklin County | REV_00000041 [Attorney's Eyes Only] |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P482 | 12/20/2011 | Map of Ohio 1st District - Cincinnati | REV_00000042 [Attorney's Eyes Only] |
| P483 | 7/26/2018 | Map of Ohio 1st District - Cincinnati | REV_00000043 [Attorney's Eyes Only] |
| P484 | 12/20/2011 | Map of Ohio 1st District | REV_00000044 [Attorney's Eyes Only] |
| P485 | 7/26/2018 | Map of Ohio 1st District | REV_00000045 [Attorney's Eyes Only] |
| P486 | 11/6/2011 | NRCC Presentation, "National Mood, Strengthening the Majority in 2012" | REV_00000887 [Attorney's Eyes Only] |
| P487 | 9/9/2011 | E-mail exchange between Mark Braden and Tom Hofeller re: Ohio Congressional Map as of September 9th | REV_00023184 [Attorney's Eyes Only] |
| P488 | 9/9/2011 | 9-9 Ohio Map - Lucas County.jpg | REV_00023185 [Attorney's Eyes Only] |
| P489 | 9/9/2011 | 9-9 Ohio Map - Stark County.jpg | REV_00023186 [Attorney's Eyes Only] |
| P490 | 9/9/2011 | 9-9 Ohio Map - Summit County.jpg | REV_00023187 [Attorney's Eyes Only] |
| P491 | 9/9/2011 | Spreadsheet "Ohio Changes - Congressional Map as of 9-9.xls" | REV_00023188 [Attorney's Eyes Only] |
| P492 | 9/9/2011 | Ohio Congressional Map as of 9-9 | REV_00023189 [Attorney's Eyes Only] |
| P493 | 9/9/2011 | 9-9 Ohio Map - Hamilton County.jpg | REV_00023190 [Attorney's Eyes Only] |
| P494 | 9/9/2011 | 9-9 Ohio Map - Cuyahoga County.jpg | REV_00023191 [Attorney's Eyes Only] |
| P495 | 9/9/2011 | 9-9 Ohio Map - Franklin County.jpg | REV_00023192 [Attorney's Eyes Only] |
| P496 | 9/22/2011 | Memorandum to Chairman Reince Priebus, Chief of Staff Jeff Larson from RNC Counsel's Office re Redistricting Status | REV_00023377 [Attorney's Eyes Only] |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P497 | 12/14/2011 | E-mail from Adam Kincaid to Mike Wild re New Ohio Map | REV_00023429 [Attorney's Eyes Only] |
| P498 | 12/14/2011 | Spreadsheet "New Ohio Map Data.xls" | REV_00023430 [Attorney's Eyes Only] |
| P499 | 12/14/2011 | Spreadsheet "New Ohio Map Changes.xls" | REV_00023431 [Attorney's Eyes Only] |
| P500 | 9/16/2011 | E-mail from Clark Bensen/POLIDATA to Tom Hofeller re Emailing:  OHCD_2011_GOP-Proposal-SEP14-BAF.zip | REV_00023335 [Attorney's Eyes Only] |
| P501 | 12/14/2011 | E-mail from Adam Temple to Tom Hofeller re Redistricting in a Nutshell (Deadline) | REV_00023540 [Attorney's Eyes Only] |
| P502 | 7/13/2011 | Email from C. Boor to H. Mann, S. Marangoni and R. Kapala, subject Double Tree Suites Reservation | LWVOH_00018255 |
| P503 | 11/28/2011 | Vouchers for payment for vendors Capital Advantage LLC and Policy Widgets LLC | LWVOH_00018279-82 |
| P504 | 10/5/2018 | analysis_ushouse.R | WARSHAW_0000028 |
| P505 | 10/5/2018 | cces_OH.R | WARSHAW_0000029 |
| P506 | 10/5/2018 | cces2014_trustrep.r | WARSHAW_0000030 |
| P507 | 10/5/2018 | dataassembly_ushouse.R | WARSHAW_0000031 |
| P508 | 10/5/2018 | remedial_plan_analysis.R | WARSHAW_0000032 |
| P509 | 11/26/2018 | PrePost2011_Ohio.R | WARSHAW_0000049 |
| P510 | 11/26/2018 | rebuttal_competitiveness.R | WARSHAW_0000050 |
| P511 | 11/26/2018 | remedial_plan_analysis_imputations.R | WARSHAW_0000051 |
| P512 | 12/28/2018 | analysis_ushouse_2018.R | Previously Disclosed (Warshaw) |
| P513 | 12/28/2018 | dataassembly_ushouse_2018.R | Previously Disclosed (Warshaw) |
| P514 | 12/28/2018 | remedial_analysis_2018.R | Previously Disclosed (Warshaw) |
| P515 | 8/1/2011 | Consulting Agreement between Republican Members of the Legislative Task Force and Capital Advantage, LLC | LWVOH_00005475-77 |
| P516 | 8/3/2011 | Consulting Agreement between Republican Members of the Legislative Task Force and Policy Widgets, LLC | LWVOH_00005478-80 |
| P517 | 9/11/2011 | Email from C. Widener to T. Niehaus and M. Schuler, subject Fw: clark county | LWVOH_00018318 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P518 | 9/12/2011 | Email from R. DiRossi to T. Niehaus, subject Proposed map for LSC | LWVOH_00018298-301 |
| P519 | 9/11/2011 | Email from R. DiRossi to T. Niehaus, subject Map 2 of 4 | LWVOH_00018313 |
| P520 | 9/12/2011 | Email from M. Schuler to H. Mann and T. Judy, (no subject) | LWVOH_00018319 |
| P521 | 9/20/2011 | HB 318/HB 319 Senate Government Oversight & Reform Committee File | Niehaus Depo Ex. 24 |
| P522 | 10/12/2011 | Statement from Ohio Secretary of State Jon Husted | Niehaus Depo Ex. 26 |
| P523 | 12/14/2011 | Transcript, Ohio State Senate Session | Niehaus Depo Ex. 34 |
| P524 | 10/5/2018 | Report of David Niven, Ph.D., "Dividing Neighbors and Diminishing Voices: An Analysis of Ohio's Congressional Districts" | Niven Depo Ex. 1 |
| P525 | Oct. 2018 | David Niven Curriculum Vitae | Niven Depo Ex. 2 |
| P526 | 11/26/2018 | Report of David Niven, Ph.D., "Response to Dr. Thornton and Dr. Brunell" | Niven Depo Ex. 3 |
| P527 | 9/20/2011 | HB 318/HB 319 Senate Government Oversight & Reform Committee File | Obhof Depo Ex. 4 |
| P528 | 9/21/2011 | Transcript, Ohio State Senate Session | Obhof Depo Ex. 5 |
| P529 | 10/19/2011 | Email from M. Rowe to A. Hoyt, R. Routt, et al., subject DRAFT COPY: Letter to Niehaus and Batchelder | SMC-AH-000122 |
| P530 | 11/3/2011 | Email from R. Routt to Senator Cafaro, et al., subject Re: Proposed Batchelder Maps and info, attaching maps | SMC-AH-000267-303 |
| P531 | 11/3/2011 | Email from R. Routt to Senator Cafaro, et al., subject Re: Proposed Batchelder Maps and info, attaching maps | SMC-AH-000241-66 |
| P532 | 11/3/2011 | Email from R. Routt to Senator Cafaro, et al., subject Re: Proposed Batchelder Maps and info, attaching maps | SMC-AH-000220-40 |
| P533 | 12/15/2011 | Email from R. Routt to E.Stockhausen, subject RE: 11th Congressional District | SMC-RR-016633 |
| P534 | 11/3/2011 | Email from S. Cherry to R. Routt, subject Re: Redistricting Plan for LSC drafting | SMC-RR-029488 |
| P535 | 10/28/2011 | Email from R. Routt to E. Kearney, C. Tavares, et al., subject Proposed Republican draft concept map | SMC-RR-016980 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P536 | 12/22/2011 | Email from R. Routt to G. Boas and A. Hoyt, subject HB 369/HB319 Statistical comparison | SMC-AH-00368 |
| P537 | 7/15/2018 | Email from B. Hansen to C. Sulecki, subject Fwd: did you attend | HANSEN_000130-31 |
| P538 | 5/12/2011 | Discussion Points for Mark Braden Meetings | LWVOH_00008711 |
| P539 | | Meeting Notice: "FW: Weekly Redistricting Meeting" | GOV_000001 |
| P540 | 7/7/2011 | Redistricting Meetings Agenda | LWVOH_00010568-69 |
| P541 | 8/1/2011 | Consulting Agreement between Republican Members of the Legislative Task Force and Capital Advantage, LLC | LWVOH_00005475-77 |
| P542 | 8/3/2011 | Consulting Agreement between Republican Members of the Legislative Task Force and Policy Widgets, LLC | LWVOH_00005478-80 |
| P543 | 8/16/2011 | Email from Ray DiRossi to Matt Schuler, subject Tuesday at redistricting office | LWVOH_00018258 |
| P544 | | Maptitude screenshot, HB 319 As Enacted - Congressional Districts.map - 2010 Final Census Blocks (Ohio) | BLESSING0012635 [HB 319 As Enacted -Congressional Districts] |
| P545 | | Maptitude screenshot, HB 319 As Enacted - Congressional Districts.map - 2010 Final Census Blocks (Ohio) (dataview District 15) | BLESSING0012635 [HB 319 As Enacted - Congressional Districts] CD15_001 |
| P546 | 9/12/2011 | Email from R. DiRossi to T. Niehaus, subject Proposed map for LSC | LWVOH_00018298-301 |
| P547 | 2011 | Ohio Redistricting Competition Rules and Scoring | SLAGLE_0022-39 |
| P548 | Feb. 2012 | Ohio Redistricting Transparency Report, The Elephant In the Room (2nd edition) | SLAGLE_0058-69 |
| P549 | 11/17/2010 | Email from A. Kuhn to S. Stivers forwarding email from D. DiSanto, subject Ohio Republican Delegation Meeting -- Thursday, Nov. 18 | STIVERS_007454 |
| P550 | 1/8/2011 | Email from K. Stivers to S. Stivers forwarding email exchange with J. Husted, subject line Congratulations | STIVERS_004894 |
| P551 | 3/22/2011 | Email from M.B. Carozza to S. Stivers and A. Kuhn, subject Checking In | STIVERS_004042 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P552 | 6/1/2011 | Email from C. Whetstone to S. Stivers, M.B. Carozza and A. Kuhn, subject line redistricting | STIVERS_002589 |
| P553 | 8/15/2011 | Email from L. Crotty to S. Stivers, M.B. Carozza, and A. Kuhn, subject For Approval: Fin Com Agenda, attaching Stivers August 16, 2011 Finance Committee Meeting Agenda | STIVERS_000003-4 |
| P554 | 9/10/2011 | Email exchange between S. Stivers, M.B. Carozza and A. Kuhn, subject line Checking In | STIVERS_000766-67 |
| P555 | 12/7/2011 | Email from L. Crotty to S. Stivers, subject Calls Today and Ingram Tracker, attaching Ingram 2012 Tracker spreadsheet | STIVERS_000330-31 |
| P556 | 3/2/2012 | Email exchange between S. Stivers, C, Whetstone and A. Kuhn forwarding email from A. Blake, subject line Redistricting | STIVERS_007519-20 |
| P557 | 9/11/2011 | Email exchange between M.B. Carozza, S. Stivers and A. Kuhn, subject line Checking In | STIVERS_004406-07 |
| P558 | 9/15/2011 | Transcript, Ohio House Session | Szollosi Depo Ex. 3 |
| P559 | | Compromise Proposal to Draw Fair Congressional Districts | SMC-KM-000363-72 |
| P560 | 11/2/2011 | Email from K. McCarthy to C. Glassburn and A. Budish, subject Re: counter - Draft Presentation, attaching presentation "Redistricting Discussions Nov. 2, 2011" | SMC-KM-000263, SMC-KM-000409-13 |
| P561 | 11/23/2011 | Email from K. McCarthy to A. Budish, (no subject), attaching spreadsheet LWV and GOP Index Composite Scores | SMC-KM-000184, SMC-KM-000167-68 |
| P562 | | Presentation, "Summary of Compromise Efforts to Resolve Redistricting Impasse, Avoid Two Different Primary Elections and Save Taxpayers $15 million" | SMC-KM-000155-65 |
| P563 | 11/3/2011 | Email from S. Bender to K. McCarthy, subject RE: final release | SMC-KM-000138-40 |
| P564 | 11/3/2011 | Transcript of Video Recorded Session, Ohio House of Representatives | Szollosi Depo Ex. 13 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P565 | 11/4/2011 | Email from A. Budish to K. McCarthy, subject Fw: Frustration | Szollosi Depo Ex. 14 |
| P566 | 11/15/2011 | Email from D. Ramos to A. Budish, M. Szollosi, et al., subject Concerns about Redistricting | SMC-KM-000296, SMC-KM-000100 |
| P567 | 11/30/2011 | Email from K. McCarthy to T. Heard, et al., subject Talking Points fro ^_Redistricting^_ Impasse | SMC-KM-000061-63 |
| P568 | 11/30/2011 | Email from K. McCarthy to M. Szollos, subject Talking Points for Blade | SMC-KM-000270-72 |
| P569 | 12/4/2011 | The Blade Editorial, "Crossing the lines" | Szollos Depo Ex. 21 |
| P570 | 12/18/2018 | R-code | Trende Depo Ex. 13 |
| P571 | 10/5/2018 | Warshaw Report ("An Evaluation of the Partisan Bias in Ohio's 2011 Congressional Districting Plan and its Effects on Representation in Congress") | Warshaw Depo Ex. 1 |
| P572 | 11/26/2018 | Warshaw Rebuttal Report ("An Evaluation of the Partisan Bias in Ohio's 2011 Congressional Plan and its Effects on Representation: Rebuttal Report") | Warshaw Depo Ex. 6 |
| P573 | 2018 | APRI Columbus Membership List | OAPRI_0000013 |
| P574 | 10/18/2014 | APRI Dayton Membership List | OAPRI_0000018-20 |
| P575 | | APRI Youngstown Membership List | OAPRI_0000022 |
| P576 | 2018 | APRI Cleveland Membership List | OAPRI_0000016-17 |
| P577 | 2/21/2018 | APRI Akron/Canton Membership List | OAPRI_0000014-15 |
| P578 | 2018 | APRI Toledo Membership List | OAPRI_0000012 |
| P579 | 1/6/2011 | Email from A. Washington to all APRI chapters, subject 2010 labor/minority debriefing | OAPRI_0000067-68 |
| P580 | 9/2/2011 | Email from A. Kincaid to R. DiRossi, H. Mann and T. Whatman, subject New Idea Redraft | LWVOH_00018302-08 |
| P581 | 9/11/2011 | Email from R. DiRossi to T. Whatman, subject Widener proposal update | LWVOH_00018311-12 |
| P582 | 9/12/2011 | Email from R. DiRossi to T. Whatman, subject Stivers Maps | LWVOH_00018320 |
| P583 | 9/12/2011 | Email from R. DiRossi to T. Niehaus, subject Proposed map for LSC | LWVOH_00018298-01 |

| Plaintiffs' Ex. No. | Date | Description | Bates Range |
|---|---|---|---|
| P584 | 9/11/2011 | Email from T. Niehaus to T. Whatman, subject Redistricting "tweaks" | LWVOH_00018297 |
| P585 | 9/11/2011 | Email from Chris Widener to President Niehaus and others re Clark County | LWVOH_00018318 |
| P586 | | Chart, Election Results (Breakdown in the districts between Turner and Austria) | NRCC000018 |
| P587 | 9/12/2011 | Email from R. DiRossi to A. Kincaid, subject Ohio final map with possible Stivers addition | LWVOH_00018322-25 |
| P588 | 3/31/2011 | Chart, Ohio Changes | NRCC000012 |
| P589 | | District 16 maps | NRCC000017 |
| P590 | | Chart, Ohio Changes | NRCC000013 |
| P591 | | Colored Map with sixteen districts and counties | NRCC000015 |
| P592 | 10/27/2011 | Maptitude screenshot, 10-27-11 Adam New Map.map - 2010 Final Census Blocks (Ohio) | BLESSING0012635 [10-27-11 Adam New Map]_001 |
| P593 | | Turner-Austria Option Talking Points | LWVOH_00008616 |
| P594 | | Talking Points for Speaker Boehner | NRCC000016 |
| P595 | | Spreadsheet with tables and column Turner/Austria | LWVOH_0018333 |
| P596 | 10/19/2011 | Chart, HB319 | NRCC000014 |
| P597 | 11/2/2011 | Table HB 319 Unified Indexes/Proposal Unified Indexes | DIROSSI_0000142 |
| P598 | 12/28/2018 | Cooper Third Supplemental Declaration | Previously Disclosed (Cooper) |